**Bridget DELANDE, Appellant,**

v.

**ING EMPLOYEE BENEFITS; ReliaStar Life Insurance Company; abc Corporation, and John Does 1–10 (said names being fictitious).**

No. 02–3737.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) Sept. 20, 2004.

Decided Oct. 19, 2004.

Wesley M. Kain, Shebell & Shebell, Ocean City, NJ, for Appellant.

Richard M. Eittreim, McCarter & English, Newark, NJ, for Appellees.

Before McKEE, ROSENN and WEIS, Circuit Judges.

OPINION

McKEE, Circuit Judge.

Bridget Delande seeks review of the district court's grant of summary judgment in

favor of ReliaStar Life Insurance Company. Because we find that ReliaStar's benefit determination was not arbitrary and capricious, and there is no genuine issue of material fact, we affirm the grant of summary judgment.

## I.

Delande was a customer service representative for Micro Warehouse. ReliaStar administers the disability plan for Micro Warehouse and approved long term disability benefits for Delande when she was injured in a car accident on July 18, 1999. After conventional treatment proved to be ineffective for her back injuries, Delande underwent surgery to correct a herniated disc and degenerative disc disease. In the months following the surgery, Delande's physician, Dr. Dhawlikar, evaluated her recovery during follow-up appointments. ReliaStar considered those medical evaluations in determining Delande's continued eligibility for disability benefits.

In January 2001, an independent physician also reviewed Delande's medical records and determined that Delande was no longer "disabled," A. 148. "Disabled" is defined under the Plan as being "unable to do the essential duties of your own occupation, due to sickness or accidental injury." A. 110. Thereafter, ReliaStar notified Delande that her benefits would be terminated. A.149. Delande appealed the decision according to the terms of the Plan and upon a final adverse determination by ReliaStar, she filed the instant suit in district court.

The district court granted ReliaStar's motion for summary judgment using a heightened form of the arbitrary and capricious standard. The court concluded that ReliaStar gave her claim full and fair review but accepted the contrary medical findings of her own physician. The court also concluded that ReliaStar was not un-der any obligation to provide an independent medical examination. A.11.

## II.

We have jurisdiction pursuant to 28 U.S.C. § 1291. We exercise plenary review over the grant of summary judgment and review the facts in the light most favorable to the party against whom summary judgment was entered. *Pi Lambda Phi Fraternity, Inc. v. University of Pittsburgh*, 229 F.3d 435, 441 (3d. Cir.2000). Summary judgment is appropriate when no genuine issue of material fact exists and the moving party is therefore entitled to judgment as a matter of law. Thus, the moving party is entitled to summary judgment when the record, taken as a whole, could not lead a rational trier of fact to find for the non-moving party or where the facts are not disputed and there is no genuine issue for trial. *Matsushita Electrical Indus. Co. Ltd. v. Zenith*, 475 U.S. 574, 586–97, 106 S.Ct. 1348, 89 L.Ed.2d 538.

## III.

ReliaStar's plan is governed by ERISA. 29 U.S.C. § 1132(a)(1)(B). The Plan gives ReliaStar final discretionary authority to interpret its terms and determine benefit eligibility. Accordingly, we review ReliaStar's decision under an arbitrary and capricious standard. *Firestone Tire and Rubber Co. v. Bruch*, 489 U.S. 101, 115, 109 S.Ct. 948, 103 L.Ed.2d 80 (1989). This standard of review is subject to a "sliding scale" because ReliaStar both funds and administers the benefits. Under the "sliding scale" a court should consider the nature and degree of apparent conflicts of interests when reviewing under the arbitrary and capricious standard. *Pinto v. Reliance Standard Life Ins. Co.* 214 F.3d 377, 393 (3d. Cir.2000). We review the

evidence that was before the administrator when it made the decision and the decision will only be overturned if it is "without reason, unsupported by the evidence or erroneous as a matter of law." *Abnathya v. Hoffman–La Roche, Inc.,* 2 F.3d 40, 45 (3d Cir.1993) (internal quotations and citations omitted). *See also Mitchell v. Eastman Kodak Co.,* 113 F.3d 433, 440 (3d.Cir.1997).

The district court carefully reviewed the record as explained in the court's oral decision delivered on September 3, 2002. App 6–13. The court explained that ReliaStar's decision was based upon a lack of objective evidence regarding Delande's on-going disability. We agree, and we will not substitute our judgment for the that of the Plan administrator. The decision to terminate Delande's long term disability benefits was not arbitrary and capricious and we will therefore affirm the district court's grant of summary judgment.